JAMES L. Brown, Sr., Petitioner–
Appellant,

v.

State of KANSAS, Respondent–
Appellee.

No. 12–3320.

United States Court of Appeals,
Tenth Circuit.

March 12, 2013.

James L. Brown, Sr., El Dorado, KS,
pro se.

Before BRISCOE, Chief Judge,
ANDERSON, and TYMKOVICH, Circuit
Judges.*

## ORDER DENYING CERTIFICATE OF APPEALABILITY **

TIMOTHY M. TYMKOVICH, Circuit
Judge.

James L. Brown, Sr., is a pretrial de-
tainee in Sedgwick County jail in Wichita,
Kansas. He was arrested on July 12, 2011
and charged with rape, indecent solicita-
tion, and kidnaping, along with other of-
fenses. Brown filed a *pro se* pleading
titled as a "Motion to File a Complaint and
Request a Hearing" in the district court.
In his pleading, Brown also sought a feder-
al investigation of his claims that the ar-
resting detective had lied in the affidavit
supporting his arrest warrant. Because
Brown is awaiting trial, the district court
construed his motion as a petition for ha-
beas corpus under 28 U.S.C. § 2241. The
court dismissed Brown's petition without
prejudice because he had not exhausted
his state remedies and abstention from his
state court prosecution was warranted un-
der *Younger v. Harris*, 401 U.S. 37, 91
S.Ct. 746, 27 L.Ed.2d 669 (1971). After
Brown filed a notice of appeal, the court

* After examining the briefs and the appellate
record, this three-judge panel has determined
unanimously that oral argument would not be
of material assistance in the determination of
this appeal. *See* Fed. R.App. P. 34(a); 10th
Cir. R. 34.1(G). The cause is therefore or-
dered submitted without oral argument.

** This order is not binding precedent except
under the doctrines of law of the case, res
judicata and collateral estoppel. It may be
cited, however, for its persuasive value consis-
tent with Fed. R.App. P. 32.1 and 10th Cir. R.
32.1.

granted Brown's motion to proceed on appeal *in forma pauperis* but issued no certificate of appealability (COA).

Brown now seeks a COA to enable him to appeal the district court's dismissal of his § 2241 petition. *See Montez v. McKinna*, 208 F.3d 862, 867 (10th Cir. 2000) (detainee must obtain COA to appeal denial of petition when detention arises out of state court proceeding). A COA may issue "only if the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). This requires the applicant to show "that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (citation and internal quotation marks omitted). Brown is unable to make this showing.

Brown's claim is that the detective who arrested him lied in the affidavit supporting Brown's arrest warrant. Brown contends he requested in state court a hearing pursuant to *Franks v. Delaware*, 438 U.S. 154, 98 S.Ct. 2674, 57 L.Ed.2d 667 (1978), to determine the validity of the affidavit, but that the court has not granted his request. Brown also complains that he has received ineffective assistance of counsel because his counsel—due to criminal sex charges—allegedly had been disbarred at the time he represented Brown at his preliminary hearing.

Brown acknowledges the district court's ruling below that he must exhaust his state court remedies before seeking relief from the federal courts, but contends that he is unable to do so because all the motions he files in Sedgwick County Court are auto-

matically sent to his attorney. Brown's apparent difficulty in obtaining relief from the state courts thus far does not satisfy the requirement that a petitioner must exhaust all state remedies before petitioning the federal courts. Brown will still be able to raise these alleged errors in his criminal proceedings at trial. In short, he has not satisfied the exhaustion requirement.

Because of Brown's failure to exhaust, we conclude that no reasonable jurist would debate how the district court resolved the matter. Accordingly, we DENY the request for a COA and DISMISS the appeal.